UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re

Sherwood Hospitality Group LLC

Debtor(s)

Case No. 25-30484-pcm11

APPLICATION FOR
☒ INTERIM ☐ FINAL (***Mark ONE***)
PROFESSIONAL COMPENSATION

The applicant, Sussman Shank LLP, has performed professional services as a(n) Attorney for Debtors-in-Possession for the period from 2/17/25 to 6/30/25. Pursuant to 11 USC §§330 or 331, and LBR 2016-1, the applicant, by and through the undersigned, applies for compensation as marked above, and certifies the following is true and correct:

1. The applicant has received the following pre-filing compensation (indicate date, amount, payor, payor's relation to case, and description of all monies and any other consideration received):

**Applicant received a retainer on 2/17/25 of $40,000 from Devang patel. From that retainer, applicant was paid $11,716.50 for pre-petition fees and reimbursement of $1,738.00 for the filing fee. $26,545.50 remained in trust and was applied to post-petition services.**

2. Applicant requests allowance of compensation for: Professional Services of $ 80,477.50; Expenses of $ 1,260.86; for a Total of $ 81,738.36.

3. [If applicable] Applicant was appointed by court order entered on 3/13/25, per an Application for Employment filed on 3/4/25. The employment order did not specify a rate of compensation except as follows:

4. Applicant's prior requests for compensation in this case are as follows:

| Date of Application * | Amount Requested * | | Amount Allowed * | | Amount Received * | | Payment Source * |
|---|---|---|---|---|---|---|---|
| | Fees | Expenses | Fees | Expenses | Fees | Expenses | |
| 4/30/25 | 32,756.50 | 353.99 | 26,205.20 | 353.99 | 26,191.51 | 353.99 | Retainer |
| 5/30/25 | 19,700.00 | 381.10 | 15,760.00 | 381.10 | 0 | 0 | |
| 6/30/25 | 17,834.00 | 74.27 | 14,267.20 | 74.27 | 0 | 0 | |

***Fees allowed were 80% of fees requested per Interim Fee Order (dkt 78); Counsel was only paid from funds held in trust from pre-petition retainer. This Application includes services allowed in the Monthly Fee Notices which were not formal applications for compensation as well as time through June 30, 2025 which has not been previously noticed out.**

TOTALS: $ 70,290.50 $ 809.36 $ 56,232.40 $ 809.36 $ 26,191.51 $ 353.99

5. The applicant has not shared or agreed to share any compensation received or to be received for services rendered in connection with this case, except with a regular member, partner, or associate of Applicant's firm.

6. The rate of compensation, number of hours and requested fee for each person included in this application are summarized as follows:

| Timekeeper (name & initials) | Title | Hourly Rate | Number Of Hours | Requested Fee |
|---|---|---|---|---|
| **Douglas R. Ricks (DRR)** | **Partner** | **595.00** | **62.30** | **$37,068.50** |
| **Christopher N, Coyle (CNC)** | **Partner** | **565.00** | **40.55** | **$22,910.75** |
| **Christopher N, Coyle (CNC)** | **Partner** | **282.50** | **.10** | **$28.25** |
| **Christopher N, Coyle (CNC)** | **Partner** | **0.00** | **1.85** | **$0.00** |
| **Darin D. Honn (DDH)** | **Partner** | **650.00** | **1.90** | **$1,235.00** |
| **Joshua G. Flood (JGF)** | **Attorney** | **420.00** | **20.80** | **$8,736.00** |
| **Sarah E. Coates (SEC)** | **Attorney** | **360.00** | **11.20** | **$4,032.00** |
| **Amy E. Sinclair (AES)** | **Paralegal/CBA** | **290.00** | **11.40** | **$3,306.00** |
| **Amy E. Sinclair (AES)** | **Paralegal/CBA** | **0.00** | **.80** | **$0.00** |
| **Jennifer M. Houck (JMH)** | **Paralegal/CBA** | **290.00** | **10.90** | **$3,161.00** |
| **Jennifer M. Houck (JMH)** | **Paralegal/CBA** | **0.00** | **2.20** | **0.00** |

7. [Schedules A, B & C apply only if compensation is sought under 11 USC §§330 or 331] Attached and incorporated herein by reference are the following schedules (check those that apply):

☒ Schedule A - A narrative summary of services provided including total hours and resulting benefits to the estate of each activity category. [Preferred, but only mandatory if application exceeds $3,000.]

☒ Schedule B - [If this is the First Application for Compensation] A brief narrative and itemization detailing all case-related PRE-PETITION fees. [Itemization mandatory; narrative mandatory if compensation requested exceeds $3,000.]

☒ Schedule C - An itemized billing setting forth a description of each event, including the date, amount of time spent, and name of the person performing each event. [**Mandatory**]

8. Applicant requests the following expense reimbursement: a. A total of $ 1,260.86 for expenses that fall within the limits set forth in LBR 2016-1 (no itemization required); AND b. Other (describe each in detail):

**See Schedule C**

9. ADDITIONAL REQUIREMENTS for INTERIM compensation application: (a) a current Interim Report, on LBF #753 for Chapter 7 cases or LBF #1153 for Chapter 11 cases, must be filed with the court before this Application is filed; AND (b) a completed and served Notice of Intent to Compensate Professional(s) using LBF #753.40 must be filed, and linked to each pertinent Application if filed electronically, before the Application will be considered by the court.

DATED: **7/31/25**

**/s/Douglas R. Ricks**
Signature

**Douglas R. Ricks, of Attorneys for Debtor-in-Possession 503-227-1111**
Signer's Name, Relation to Applicant, and Phone #

**1000 SW Broadway Ste 1400**
Address
**Portland, OR 97204**

**Schedule A**
**(Summary of Activity Categories)**

**Sherwood Hospitality Group, LLC**
**Case No. 25-30484-pcm11**

**Schedule Preparation / Amendments.** This activity category contains the time spent preparing the Debtors' schedules and any amendments, including but not limited to reviewing appropriate source documents, preparing spreadsheets, and drafting and revising the schedules.

| | |
|---|---|
| **Total:** | **$4,064.00** |
| **Hours:** | **10.20** |

**First Day Motions/Cash Collateral.** This category contains the time spent preparing the first day motions including motions for use of cash collateral, cash management and banking motion, interim and monthly payment, assumption of hotel management contract, and continued utility service; attending hearings and presenting argument in support of the first day motions; preparing orders approving the various Motions and negotiations with the various interested parties.

| | |
|---|---|
| **Total:** | **$16,362.75** |
| **Hours:** | **32.70** |

**Employment of Professionals.** This activity category includes the time spent preparing applications for employment and the relating supporting statements for Sussman Shank LLP (Debtors' general bankruptcy counsel), the Amended Application to Employ and the Order.

| | |
|---|---|
| **Total:** | **$2,095.25** |
| **Hours:** | **4.15** |

**Fee Applications/Notices.** This category contains the time spent related to payment of professionals under the Order Establishing Procedures for Payment of Interim Professional Fees, attendance at hearing and communications re: same. Drafting of Notice of Interim fees and monthly notices of fees Sussman Shank LLP. Tracking of same re: balance of funds in trust account.

| | |
|---|---|
| **Total:** | **$1,511.00** |
| **Hours:** | **4.20** |

**Plan and Confirmation.** This activity category includes all time spent to begin drafting a jointly administered Plan, including but not limited to the drafting of the Plan and supporting exhibits; review and negotiations with Secured Creditors and UST; review and negotiations relating to potential objections; creating budgeting spreadsheets, drafting a liquidation analysis and reviewing

valuations of property, and legal research regarding plan provisions and possible other issues; preparation of motions to extend exclusivity deadlines. A plan has not been filed at this time.

| | |
|---|---|
| **Total:** | **$2,979.25** |
| **Hours:** | **5.45** |

**Claims Issues.** This activity category includes review, analysis and classification of the claims of creditors. Email and phone correspondence with various creditors regarding their claims. Negotiations and settlement attempt with Creditor, Star-Junction.

| | |
|---|---|
| **Total:** | **$3,170.25** |
| **Hours:** | **5.95** |

**Tax Issues.** This activity category includes all time relating to taxes and tax agencies including but not limited to the Internal Revenue Service and the Oregon Department of Revenue.

| | |
|---|---|
| **Total:** | **$373.25** |
| **Hours:** | **.65** |

**General Bankruptcy Matters.** This activity category includes all services of a miscellaneous nature which do not fit specifically into a more defined activity category. It includes such activities as receiving calls from creditors in the case, telephone calls from various other attorneys or interested parties, review of various pleadings, hearing notices, creditor change of addresses, review of documents filed in Debtors' principal's bankruptcy filing, and other matters.

| | |
|---|---|
| **Total:** | **$4,126.75** |
| **Hours:** | **9.15** |

**Asset Sale.** This category contains time relating to the sale of hotel in Sherwood, Oregon. This includes communications and updates from the prospective buyer and Debtors' brokers. Also includes the termination of the pre-petition sale agreement and recovery of the earnest money under the same.

| | |
|---|---|
| **Total:** | **$23,181.50** |
| **Hours:** | **45.30** |

**DIP Lending.** This activity category contains time relating to obtaining DIP lending including but not limited to research, meetings, conversations, negotiations with various lending options; and discussions with buyers and their counsel, review of Letter of Intent.

| | |
|---|---|
| **Total:** | **$4,044.50** |
| **Hours:** | **6.9** |

**Adversary Proceeding.** This category contains time relating to the adversary proceeding filed against creditor, Star Junction 49, LLC. This includes drafting pleadings, legal analysis of the

estate's claims and the defenses asserted to same, and negotiations on a possible resolution to the proceeding with the creditor and its counsel.

| | |
|---|---|
| **Total:** | **$9,748.50** |
| **Hours:** | **22.00** |

**U.S. Trustee Matters.** This category contains time relating to disclosures, document production, filing reports, and attending meetings mandated by the U.S. Trustee. Tasks involved include ensuring Debtors compliance with U.S. Trustee regulatory requirements, educating the U.S. Trustee on the facts and circumstances of the Debtors' business and operations, and providing data and information to the U.S. Trustee to aid it in its supervision of the Debtors in their performance of the duties of a debtor-in-possession, including preparation of Monthly Operating Reports.

| | |
|---|---|
| **Total:** | **$8,594.50** |
| **Hours:** | **17.95** |

# Schedule B

## (Narrative of Pre-Filing Case Related Fees)

**Sherwood Hospitality Group, LLC**
**Case No. 25-30484-pcm11**

Pre-petition fees charged to the Debtors related to consultations with the Debtors in respect to the Debtors' options under Chapter 11, analyzing Debtors' assets and liabilities, working on the petition and schedules for the Chapter 11 and preparing the Application for Employment of Debtor's counsel and the supporting documents.

The itemization of the pre-petition time incurred is on attached Schedule B

sussman shank LLP 65 YEARS
1000 SW Broadway
Suite 1400
Portland, OR 97205
503.227.1111
sussmanshank.com

SHERWOOD HOSPITALITY GROUP, LLC
Attn: Alkesh Patel
12330 SE 5th Street, 3rd Floor
Vancouver, WA 98683

February 17, 2025

Client ID 28454-001 DRR
Invoice No. 159972

# SCHEDULE B

## STATEMENT FOR PERIOD THROUGH FEBRUARY 17, 2025

**LEGAL SERVICES REGARDING:** Bankruptcy Advice

| Fees | | T.K. | Hours | Amount |
|---|---|---|---|---|
| 02/07/25 | Telephone conference with Alkesh Patel regarding pending foreclosure sale and options to address same | DRR | 0.20 | $119.00 |
| | Review default notice and election to sell for Sherwood hotel | DRR | 0.20 | $119.00 |
| | Review Purchase and Sale Agreement for Sherwood hotel and extension agreement on same | DRR | 0.60 | $357.00 |
| | Telephone conference with attorney Susan Ford regarding pending foreclosure sale and options for client to address same | DRR | 0.30 | $178.50 |
| | Exchange emails with attorney Christopher Coyle regarding sale strategy for Sherwood hotel and documents regarding same | DRR | 0.20 | $119.00 |
| | Exchange emails with paralegal Jennifer Houck regarding engagement agreement; Review and revise same | DRR | 0.40 | $238.00 |
| | Draft email to Alkesh Patel regarding firm engagement, document request, and information needed to prepare for bankruptcy filing | DRR | 0.20 | $119.00 |
| 02/10/25 | Exchange emails with Alkesh Patel regarding possible representation and bankruptcy filing | DRR | 0.10 | $59.50 |
| 02/11/25 | Telephone conference with Alkesh Patel regarding information and document request, firm engagement, and steps to bankruptcy filing in advance of foreclosure | DRR | 0.20 | $119.00 |
| | Initial review of organization charts, financial reports, and related documents from client | DRR | 0.80 | $476.00 |
| | Update engagement letter and send to Alkesh Patel for signature. | JMH | 0.10 | $29.00 |
| 02/12/25 | Further review of client documents (1.00); Outline necessary pleadings and staging for case (0.60) | DRR | 1.60 | $952.00 |
| | Draft intake and other schedule prep materials and email to Alkesh Patel re: completing same. | JMH | 0.50 | $145.00 |
| 02/13/25 | Telephone conference with Alkesh Patel regarding additional documents and information needed for filing and engagement requirements | DRR | 0.10 | $59.50 |
| | Further review of financial reports, tax returns, and related documents from client | DRR | 1.30 | $773.50 |

SHERWOOD HOSPITALITY GROUP, LLC
Attn: Alkesh Patel
12330 SE 5th Street, 3rd Floor
Vancouver, WA 98683

February 17, 2025

Client ID 28454-001 DRR
Invoice No. 159972

| Fees | | T.K. | Hours | Amount |
|---|---|---|---|---|
| 02/14/25 | Telephone conference with Alkesh Patel regarding information needed for filing and status of negotiations on extension | DRR | 0.10 | $59.50 |
| | Telephone conference with Alkesh Patel (second today) regarding bankruptcy filing necessary and discussion with investors regarding strategy | DRR | 0.20 | $119.00 |
| | Review emails from paralegal Jennifer Houck and Alkesh Patel regarding information for bankruptcy filing | DRR | 0.40 | $238.00 |
| | Begin drafting voluntary petition and schedules from intake form. | JMH | 0.40 | $116.00 |
| 02/15/25 | Review emails from Alkesh Patel re: Creditors for Sherwood Hospitality Group and Utilities for both Sherwood and DVKOCR (.2) Revise Utility spreadsheet to create separate ones for both entities (.2); Draft email to Alkesh and Sandy re: missing information on creditor worksheet re: vendors and credit cards (.1). | JMH | 0.50 | $145.00 |
| 02/16/25 | Exchange emails with Alkesh Patel regarding operating agreements for client and information regarding ownership interests | DRR | 0.20 | $119.00 |
| | Review emails from paralegal Jennifer Houck and Alkesh Patel regarding information for bankruptcy filing and motions; Telephone conferences with paralegal Jennifer Houck regarding same | DRR | 0.50 | $297.50 |
| | Review operating agreement, member consents, and related amendments along with loan documents for authorization to file bankruptcy and related restrictions | DRR | 1.20 | $714.00 |
| | Legal research regarding [redacted] | DRR | 1.10 | $654.50 |
| | Review OME reports for real estate | DRR | 0.80 | $476.00 |
| | Continue review of intake and client documents re: drafting schedules. | JMH | 1.90 | $551.00 |
| 02/17/25 | Office conference with attorney Douglas Ricks regarding next actions regarding chapter 11 filing, drafting procedural motions. | CNC | 0.10 | $56.50 |
| | Office conference with attorney Douglas Ricks regarding drafting sale motion. | CNC | 0.20 | $113.00 |
| | Draft Motion for Joint Administration (.7); draft Declaration in Support (.2) (split with another client). | CNC | 0.90 | $508.50 |
| | Begin drafting Application to Employ Sussman Shank LLP (split with another client). | CNC | 0.40 | $226.00 |
| | Office conference with attorney Douglas Ricks regarding intercompany or affiliate loans; office conference with paralegal Jennifer Houck regarding the same; review and update Application to Employ regarding the same. (split with another client) | CNC | 0.20 | $113.00 |
| | Draft Verified Statement, continuation statement. | CNC | 0.40 | $226.00 |
| | Office conference with accounting regarding filing procedures, payments. (NO CHARGE) | CNC | 0.10 | $56.50 |
| | Office conference with attorney Thomas Stilley regarding restriction in operating agreement and addressing same for bankruptcy filing | DRR | 0.20 | $119.00 |

SHERWOOD HOSPITALITY GROUP, LLC
Attn: Alkesh Patel
12330 SE 5th Street, 3rd Floor
Vancouver, WA 98683

February 17, 2025

Client ID 28454-001 DRR
Invoice No. 159972

| Fees | | T.K. | Hours | Amount |
|---|---|---|---|---|
| 02/17/25 | Office conference with attorney Sarah E. Coates regarding amendment to operating agreement (0.20); Review and revise draft of same (0.30); Further office conference with attorney Sarah E. Coates regarding finalizing and noticing same (0.10) | DRR | 0.60 | $357.00 |
| | Office conferences with paralegal Jennifer Houck regarding preparations and staging of emergency petition filing | DRR | 0.40 | $238.00 |
| | Office conference with paralegal Jennifer Houck regarding authorization resolution for filing; Review and revise same | DRR | 0.30 | $178.50 |
| | Office conference with paralegal Jennifer Houck regarding joint consent letter; Office conference with paralegal Amy Sinclair regarding revisions to engagement agreement; Review and revise agreement; Finalize letter and agreements for client to sign | DRR | 0.80 | N/C |
| | Office conference with attorney Christopher Coyle regarding joint administration motion, sale motion, and application to employ | DRR | 0.20 | $119.00 |
| | Further office conference with attorney Christopher Coyle regarding joint administration motion | DRR | 0.10 | $59.50 |
| | Review motion for joint administration and declaration in support of same; Office conference with attorney Christopher Coyle regarding revisions to motion | DRR | 0.40 | $238.00 |
| | Review draft of application to employ Sussman Shank | DRR | 0.20 | $119.00 |
| | Review draft of voluntary petition, fee disclosure, and schedules | DRR | 0.30 | $178.50 |
| | Conference with attorney Douglas Ricks to discuss filing issues as related to limiting provisions in Operating Agreement for Sherwood Hospitality Group; draft Fifth Amendment removing same | SEC | 0.50 | $180.00 |
| | Review and research registered agents for utilities based on new information from paralegal Jennifer Houck. | AES | 0.50 | $145.00 |
| | Draft Utility Motion, proposed order, certificate of service and Exhibits based on new information from attorney Christopher N. Coyle. | AES | 0.60 | $174.00 |
| | Revise additional documents and agreements based on new information from attorney Douglas R. Ricks. | AES | 0.40 | $116.00 |
| | Finalize fee agreements and letter of consent and send to client for signature. (No Charge) | AES | 0.20 | N/C |
| | Revise 20 largest; draft certificate of service for 20 largest and revise voluntary petition based on new information from attorney Douglas R. Ricks. | AES | 0.80 | $232.00 |
| | Draft and revise LLC Resolution. | JMH | 0.10 | $29.00 |
| | Draft joint consent letter (split between both files). (No Charge) | JMH | 0.10 | N/C |
| | Email exchanges re: creditor information and schedule preparation questions. | JMH | 0.50 | $145.00 |
| | Finalize LLC Resolution and 5th Operating agreement for signing and send same for signature to all required parties through docusign. | JMH | 0.30 | $87.00 |

SHERWOOD HOSPITALITY GROUP, LLC
Attn: Alkesh Patel
12330 SE 5th Street, 3rd Floor
Vancouver, WA 98683

February 17, 2025

Client ID 28454-001 DRR
Invoice No. 159972

**Timekeeper Recap**

| T.K. | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CNC | COYLE, CHRISTOPHER N | 2.30 | $565.00 | $1,299.50 |
| DRR | RICKS, DOUGLAS R | 0.80 | $0.00 | N/C |
| DRR | RICKS, DOUGLAS R | 13.40 | $595.00 | $7,973.00 |
| SEC | COATES, SARAH E. | 0.50 | $360.00 | $180.00 |
| AES | SINCLAIR, AMY E | 0.20 | $0.00 | N/C |
| AES | SINCLAIR, AMY E | 2.30 | $290.00 | $667.00 |
| JMH | HOUCK, JENNIFER M | 0.10 | $0.00 | N/C |
| JMH | HOUCK, JENNIFER M | 4.30 | $290.00 | $1,247.00 |

**TOTAL FEES** **$11,366.50**

| **COSTS AND EXPENSES** | | **Amount** |
|---|---|---|
| 02/14/25 | OME Report - 22000 SW Meinecke Pkwy, Sherwood, OR 97140 | $350.00 |
| 02/17/25 | US BANKRUPTCY COURT - OREGON Filing Fee - Chapter 11 | $1,738.00 |

**TOTAL COSTS AND EXPENSES** **$2,088.00**

**TOTAL FEES AND COSTS** **$13,454.50**

| | |
|---|---|
| PRIOR STATEMENT BALANCE | $0.00 |
| TOTAL PAYMENTS AND ADJUSTMENTS | -$13,454.50 |
| CURRENT CHARGES | $13,454.50 |
| **PAY THIS AMOUNT** | **$0.00** |

Any Payments Received After 02/17/25 Will Appear on Your Next Statement

**TRUST/RETAINER ACCOUNTING**

| Date | Check No. | Description | Amount |
|---|---|---|---|
| | | Prior Trust Balance | $0.00 |
| 02/17/25 | 128411817AMEX | Deposit in Trust - AMEX (Devang Patel) | $40,000.00 |
| 02/17/25 | 8059 | Apply Trust | -$13,454.50 |
| | | BALANCE IN TRUST/RETAINER | $26,545.50 |

SHERWOOD HOSPITALITY GROUP, LLC
Attn: Alkesh Patel
12330 SE 5th Street, 3rd Floor
Vancouver, WA 98683

February 17, 2025

Client ID 28454-001 DRR
Invoice No. 159972

**Detail of Payments and Adjustments**

| Date | Check No. | Description | Amount |
|---|---|---|---|
| 02/18/25 | 8059 | Apply Trust | $13,454.50 |

Billing Questions? Contact your attorney or email accounting@sussmanshank.com
To pay with a credit card or echeck, visit our website: sussmanshank.com
Outstanding balances over 60 days may incur interest @ 9% per annum

Thank you for your payment. We value and appreciate your business!

sussman shank LLP 65 YEARS
1000 SW Broadway
Suite 1400
Portland, OR 97205
503.227.1111
sussmanshank.com

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

# SCHEDULE C

**STATEMENT FOR PERIOD THROUGH JUNE 30, 2025**

**LEGAL SERVICES REGARDING:** Chapter 11 Case No. 25-30484-pcm11

| **Fees** | | **Task** | **T.K.** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 02/18/25 | Review and revise Motion for Joint Administration, Declaration in Support; draft proposed order on joint administration. (split with another client) | V003 | CNC | 0.30 | $169.50 |
| | Review and revise Application to Employ. (split with another client) | V004 | CNC | 0.10 | $56.50 |
| | Review and revise Application to Employ, Disclosure Statement regarding additional information. (split with another client). | V004 | CNC | 0.30 | $169.50 |
| | Review and revise utility motion, certificate of service. (split with another client). | V003 | CNC | 0.40 | $226.00 |
| | Review email from attorney Christopher Coyle regarding joint administration motion; Review motion, declaration, and proposed order; Draft email to attorney Christopher Coyle regarding same | V003 | DRR | 0.20 | $119.00 |
| | Review email from attorney Christopher Coyle regarding draft application to employ SSLLP and 2014 statement; Review application and statement; Draft email to attorney Christopher Coyle regarding same | V004 | DRR | 0.20 | $119.00 |
| | Review utility and joint administration pleadings | V003 | DRR | 0.30 | $178.50 |
| | Exchange emails with Renee Houghton regarding scheduling case management conference | V010 | DRR | 0.10 | $59.50 |
| | Review and respond to email from attorney Kathryn Evans regarding first day motions and related issues | V061 | DRR | 0.10 | $59.50 |
| | Review and approve final version of application to employ Sussman Shank; Review and respond to email from paralegal Amy Sinclair regarding same | V004 | DRR | 0.10 | $59.50 |
| | Review and respond to email from attorney David Criswell regarding case filing and initial discussion | V008 | DRR | 0.10 | $59.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/25 | Finalize Application to Employ and send to attorney Douglas Ricks for approval; File Application to Employ on ECF (electronic case filing); docket and process mail. | V003 | AES | 0.40 | $116.00 |
| | File Utility Motion with USBC via ECF (No Charge). | V003 | JMH | 0.10 | N/C |
| 02/19/25 | Review email from Kathryn Evans regarding Application to Employ, Verified Statement; office conference with attorney Douglas Ricks regarding the same, response; draft response regarding the same. (split with another client). | V061 | CNC | 0.40 | $226.00 |
| | Telephone conference with attorney Joshua G. Flood regarding legal research regarding sale motion. | V013 | CNC | 0.10 | $56.50 |
| | Video conference with David Criswell and Andrew Geppert, counsel for secured lenders, regarding cash collateral, cash management, sale, and tax issues. (split with another client) | V003 | CNC | 0.50 | $282.50 |
| | Office conference with paralegal Jennifer Houck regarding motion for joint administration, hearing, filing proposed order. (split with another client). | V003 | CNC | 0.10 | $56.50 |
| | Review and respond to email from Kathryn Evans regarding Motion for Joint Administraton. (split with another client) | V061 | CNC | 0.20 | $113.00 |
| | Review and revise Notice of Hearing; office conference with paralegal Jennifer Houck regarding the same. (split with another client) | V003 | CNC | 0.10 | $56.50 |
| | Office conference with attorney Douglas Ricks regarding sale documents, bankruptcy addendum, drafting motions regarding taxes, cash collateral. (split with another client). | V003 | CNC | 0.20 | $113.00 |
| | Video conference with attorney Christopher Coyle, attorney David Criswell, and attorney Andrew Geppert regarding cash collateral, cash management, current hotel operations, Sherwood sale, and related issues | V003 | DRR | 0.30 | $178.50 |
| | Telephone conference with Alkesh Patel regarding cash management and hotel management agreements | V003 | DRR | 0.20 | $119.00 |
| | Review loan documents, bank account documents, and related documents for cash management and cash collateral arrangements and need for authority on same | V003 | DRR | 1.20 | $714.00 |
| | Draft consent letter regarding payment of retainer by third party | V004 | DRR | 0.30 | $178.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 02/19/25 | Legal research regarding [redacted] (2.2); meet with attorney attorney Douglas Ricks regarding same (.2); draft email with results of same to attorney Douglas Ricks and attorney Christopher Coyle (.5) | V010 | JGF | 2.90 | $1,218.00 |
| | File Revised Application to Employ SSLLP on ECF (electronic case filing); docket and process mail. | V004 | AES | 0.10 | N/C |
| | Format and Finalize both Motions for Joint Administration. | V003 | JMH | 0.40 | $116.00 |
| | File both Motions for Joint Administration with USBC via ECF (.2); Telephone conference with Renee Houghton in Judges chambers re: obtaining hearing date options (.1); consult with attorney Douglas Ricks re: same (.1) Email exchange and calls with Renee to set hearing (.1). (No Charge) | V003 | JMH | 0.50 | N/C |
| | Draft Notice of Expedited Hearing in both cases re: Motion for Joint Administration. | V003 | JMH | 0.40 | $116.00 |
| | File Notice of Expedited Hearing in both cases re: Motion for Joint Administration; technical issues with Court's preset hearing information; office conference attorney Christopher Coyle re: same; emails with Renee Houghton re: fixing same. (No Charge). | V003 | JMH | 0.50 | N/C |
| 02/20/25 | Review email from attorney David Criswell regarding transient tax lawsuits; Review lawsuit documents; Draft email to David regarding same and PSA on Sherwood hotel | V010 | DRR | 0.30 | $178.50 |
| | Enter lawsuit information into schedules and Statement of Financial Affairs. | V002 | JMH | 0.20 | $58.00 |
| 02/21/25 | Telephone conference with Alkesh Patel regarding bank account information and HMAs | V003 | DRR | 0.10 | $59.50 |
| 02/24/25 | Review lease assumption regarding Resolution; office conference with attorney Douglas Ricks regarding the same. | V010 | CNC | 0.10 | $56.50 |
| | Draft Motion regarding Authority to Pay Transcient Lodging Taxes. (split with another client) | V003 | CNC | 0.40 | $226.00 |
| | Attend video hearing on Motion for Joint Administration. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Continued drafting of TLT motion, proposed order regarding the same. (split with another client) | V006 | CNC | 0.40 | $226.00 |
| | Prepare for and attend video hearing on motion for joint administration | V003 | DRR | 0.20 | $119.00 |
| | Draft HMA assumption and cash collateral motions and related pleadings | V003 | DRR | 1.20 | $714.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/25 | Draft service list of combined 20 largest and Secured Creditors. | V003 | JMH | 0.50 | $145.00 |
| | Update and review deficiency schedules for Sherwood Hospitality Group prior to sending to Alkesh Patel for review and updating. | V002 | JMH | 0.50 | $145.00 |
| | Draft Notice of Final Cash Collateral Hearing. | V003 | JMH | 0.20 | $58.00 |
| 02/25/25 | Review and revise motion for use of cash collateral and existing cash management systems, order on the same. (split with another client) | V003 | CNC | 0.60 | $339.00 |
| | Review email from UST regarding IDI scheduling; forward to attorney Douglas Ricks and paralegal Jennifer Houck. (split with another client) | V061 | CNC | 0.05 | $28.25 |
| | Review and revise first day motions; office conference with attorney Douglas Ricks regarding finalizing and circulating the same; draft email to Kathryn Evans regarding the same; draft email to David Criswell regarding the same. (split with another client) | V003 | CNC | 0.50 | $282.50 |
| | Telephone conferences (2) with Stuart Ticknor and Joel Tague regarding RRH management agreements and issues related to same | V003 | DRR | 0.30 | $178.50 |
| | Telephone conference with Alkesh Patel regarding HMA operations and related information | V003 | DRR | 0.10 | $59.50 |
| | Draft HMA assumption and cash collateral motions and related pleadings | V003 | DRR | 0.90 | $535.50 |
| | Revise Motion for Entry of Final Cash Collateral Order based on new information from attorney Douglas R. Ricks; prepare for filing on ECF (electronic case filing) | V003 | AES | 0.60 | $174.00 |
| 02/26/25 | Review email from Daniel Eliades, counsel for Hilton, regarding franchise agreement, executory contract treatment; office conference with attorney Douglas Ricks regarding response; review Annual Plan regarding treatment of franchise agreement fees; draft email to Stuart Ticknor regarding the same. (split with another client). | V003 | CNC | 0.30 | $169.50 |
| | Conference call with UST regarding TLT and assumption motions; office conference with attorney Douglas Ricks regarding the same. (split with another client) | V061 | CNC | 0.20 | $113.00 |
| | Draft response to Daniel Eliades regarding Hilton franchise agreement; telephone conference with attorney Douglas Ricks regarding the same. (split with another client) | V003 | CNC | 0.30 | $169.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 02/26/25 | Telephone conference with attorney Kathryn Evans and attorney Christopher Coyle regarding cash collateral, cash management, and assumption motions along with application to employ Sussman Shank | V003 | DRR | 0.40 | $238.00 |
| | Review and revise HMA assumption and cash collateral pleadings | V003 | DRR | 0.80 | $476.00 |
| | Review and analyze IDI packet from United States Trustee and draft project assigment for documents and actions on deadline. | V061 | AES | 0.30 | $87.00 |
| 02/27/25 | Review email from Kathryn Evans regarding outstanding concerns from UST; telephone conference with attorney Douglas Ricks regarding the same, division of response. (split with another client) | V061 | CNC | 0.30 | $169.50 |
| | Draft correspondence to Devang Patel regarding UST request. (split with another client) | V061 | CNC | 0.40 | $226.00 |
| | Draft and revise Amended Application to Employ and legal research regarding the same per UST request. (split with another client) | V061 | CNC | 0.50 | $282.50 |
| | Review and respond to email from attorney Douglas Ricks regarding Devang Patel correspondence; review, sign, and request signature on the same. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Telephone conference with attorney Andrew Geppert regarding cash collateral and cash management issues | V003 | DRR | 0.20 | $119.00 |
| | Telephone conferences with Alkesh Patel regarding cash management and cash collateral issues | V003 | DRR | 0.20 | $119.00 |
| | Telephone conference with Stuart Ticknor regarding cash management issues | V003 | DRR | 0.10 | $59.50 |
| | Further review and revise HMA assumption and cash collateral pleadings | V003 | DRR | 1.10 | $654.50 |
| | Call with attorney Douglas Ricks regarding [redacted] (.1); legal research regarding same and email results regarding same to attorney Douglas Ricks (2.0) | V003 | JGF | 2.10 | $882.00 |
| | Draft creditor change of address for Shital Desai and send to attorney Douglas Ricks for approval. | V010 | AES | 0.30 | $87.00 |
| 02/28/25 | Office conference with attorney Douglas Ricks regarding first day motions; office conference with paralegal Amy Sinclair regarding the same. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Draft Amended Application to Employ addressing UST concerns. (split with another client) | V061 | CNC | 0.40 | $226.00 |
| | Review and finalize motion regarding TLT payments. (split with another client) | V003 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/25 | Telephone conference with client regarding first day motions, initial debtor interview. (split with another client) | V003 | CNC | 0.30 | $169.50 |
| | Telephone conference with USBC regarding cash collateral notice; office conferences with paralegal Amy Sinclair regarding the same. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Telephone conference regarding schedule preparation and IDI with attorney Christopher Coyle and client representatives | V002 | DRR | 0.60 | $357.00 |
| | Further review, revise, and finalize HMA assumption and cash collateral pleadings | V003 | DRR | 1.30 | $773.50 |
| | Review Initial Debtor Interview packets and draft email to client requesting additional documents needed based on new information from attorney Christopher N. Coyle and attorney Douglas Ricks. | V061 | AES | 0.30 | $87.00 |
| | Finalize Declaration of Alkesh Patel and send to client for signature based on new information from attorney Douglas R. Ricks; send to declarant for signature. | V003 | AES | 0.30 | $87.00 |
| | Finalize Declaration of Stuart Ticknor and send to client for signature based on new information from attorney Douglas R. Ricks; draft email to declarant regarding signing document. | V003 | AES | 0.30 | $87.00 |
| 03/03/25 | Review and respond to email from Andrew Geppert regarding additional information regarding cash collateral order. (split with another client) | V003 | CNC | 0.05 | $28.25 |
| | Review email from Kathryn Evans regarding Amended Application to Employ; telephone conferences with paralegal Amy Sinclair regarding the same; draft response to Evans regarding the same. (split with another client) | V004 | CNC | 0.10 | $56.50 |
| | Review email from Kathryn Evans regarding Amended Application, resolution of outstanding concerns; telephone conference with attorney Douglas Ricks regarding the same; draft response to Evans regarding the same. (split with another client) | V004 | CNC | 0.20 | $113.00 |
| | Review draft deficiency schedules; Exchange emails with paralegal Jennifer Houck regarding same | V002 | DRR | 0.60 | $357.00 |
| | Review and revise motion to extend time to file deficiency schedules; Exchange emails with paralegal Jennifer Houck regarding same | V002 | DRR | 0.30 | $178.50 |
| | File Amended Application to Employ SSLLP on ECF (electronic case filing); docket and process mail. | V004 | AES | 0.20 | N/C |

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/25 | Draft Motion, Order and Certificate of Service for extension of time to file deficiency schedules (split with 28453-002). | V002 | JMH | 0.20 | $58.00 |
| 03/04/25 | Review and approve amended application to employ SSLLP | V004 | DRR | 0.10 | $59.50 |
| | Office conference with paralegal Jennifer Houck regarding bank accounts at Wells Fargo and management of same; Draft email to paralegal Jennifer Houck regarding same | V061 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Alkesh Patel regarding discussions with investor on sale and plan | V008 | DRR | 0.10 | $59.50 |
| | Review documents documents from client for Initial Debtor Interview; analyze and save documents; prepare Initial Debtor Interview documents and send email to clients requesting additional information. | V061 | AES | 0.60 | $174.00 |
| | Review voice mail from United States Bankruptcy Court regarding Amended Application to Employ; telephone call to United States Bankruptcy Court regarding same; revise Amended Application to Employ based on new information from attorney Douglas R. Ricks and attorney Christopher Coyle and send to attorney Douglas Ricks for approval. | V061 | AES | 0.30 | N/C |
| | File Amended Application to Employ SSLLP on ECF (electronic case filing); docket and process mail. | V004 | AES | 0.20 | N/C |
| | Review additional bank statements provided by clients for Initial Debtor Interview, save and redact. | V061 | AES | 0.30 | $87.00 |
| | Review schedule markups from client and additional documents from client and update Schedules (.7); Draft emails to Alkesh Patel re: additional information needed (.1). | V002 | JMH | 0.80 | $232.00 |
| | Email exchange with Stuart Ticknor and Courtney Mauck at Resolute Road re: bank accounts and balances on the day of filing and review of information provided (split entry). | V002 | JMH | 0.20 | $58.00 |
| | Pull Washington County Tax Records. | V002 | JMH | 0.10 | $29.00 |
| 03/05/25 | Review and approve IRR for IDI. | V061 | CNC | 0.10 | $56.50 |
| | Review and revise deficiency schedules. | V002 | CNC | 0.30 | $169.50 |
| | Office conference with paralegal Jennifer Houck regarding deficiency schedule revisions, additional information required. | V002 | CNC | 0.10 | $56.50 |
| | Review and respond to email from Tara Maurer regarding IRR documentation. (split with another client) (NO CHARGE) | V061 | CNC | 0.05 | N/C |
| | Review and approve deficiency documents for client review and signature. | V002 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/25 | Review of revised deficiency schedules to be sent to client; Review and respond to email from Alkesh Patel regarding Cosgrave scheduling | V002 | DRR | 0.80 | $476.00 |
| | Review and respond to emails with client regarding Initial Debtor Interview documents; complete and send Initial Debtor Interview documents to attorney Christopher Coyle for approval and to client for signature; draft email to United States Trustee regarding Initial Debtor Interview documents. | V061 | AES | 0.70 | $203.00 |
| | Review, update, revise schedules and list of 20 largest including but not limited to office conferences with Chris Coyle, email exchanges with Alkesh Patel and Danielle Malcuit, and multiple revisions to schedules in order to finalize for final review by Alkesh Patel (1.4); Draft email to Alkesh re: review of same prior to filing (.1). | V002 | JMH | 1.50 | $435.00 |
| 03/06/25 | Draft email to client regarding month operating report requirements, instructions, additional information. (split with another client) | V061 | CNC | 0.20 | $113.00 |
| | Draft email to client regarding IDI. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Draft Motion for Interim Fee Procedures, Proposed Order regarding the same; draft email to attorney Douglas Ricks regarding the same. (split with another client) | V005 | CNC | 0.50 | $282.50 |
| | Review signed deficiency documents; office conference with paralegal Jennifer Houck regarding the same; telephone conference with attorney Douglas Ricks regarding the same; draft email to Tara Maurer, UST, regarding the same. (split with another client) | V061 | CNC | 0.20 | $113.00 |
| | Attend IDI. (split with another client) | V061 | CNC | 0.50 | $282.50 |
| | Telephone conference with client regarding follow-up on IDI. (split with another client) | V061 | CNC | 0.05 | $28.25 |
| | Review and revise interim procedures motion and order. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Review, finalize, and approve deficiency schedules for filing | V002 | DRR | 0.60 | $357.00 |
| | Revise and finalize Amended 20 Largest and Deficiency Schedules for client's signature (.2); Send to Alkesh Patel to sign via Docusign (.1); Send signed documents to attorney Douglas Ricks for approval to file and review same (.1) Draft Amended Schedules E/F/G for attorney Douglas Ricks review and approval to file and review approval of same (.4). | V002 | JMH | 0.80 | $232.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/25 | Filing of Amended 20 Largest; Deficiency Schedules and Amended Schedules EFG with USBC via ECF and facilitate service of same (No Charge). | V002 | JMH | 0.30 | N/C |
| 03/07/25 | Draft email to client regarding additional information requested after IDI. | V061 | CNC | 0.10 | $56.50 |
| | Review Sysco claim; draft email to attorney Douglas Ricks regarding administrative claim issues. | V008 | CNC | 0.10 | $56.50 |
| | Review email from client regarding additional information certificate; review the same; draft email to Tara Maurer, UST, regarding the same. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Review and respond to email from client regarding additional information requested by UST. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Review and respond to email from attorney Christopher Coyle regarding UST request for cash flow statement | V061 | DRR | 0.10 | $59.50 |
| 03/10/25 | Review and approve order on utility motion. (split with another client) | V003 | CNC | 0.05 | $28.25 |
| | Review of Purchase and Sale Agreement | V013 | DDH | 0.30 | $195.00 |
| | Review and respond to email from attorney Christopher Coyle regarding amendments to schedules to reflect payment of intercompany debt | V002 | DRR | 0.10 | $59.50 |
| 03/11/25 | Review email from Andrew Geppert regarding Transient and Lodging Tax Motion; draft email to attorney Douglas Ricks regarding the same. (split with another client) | V003 | CNC | 0.05 | $28.25 |
| | Review email from attorney Douglas Ricks regarding TLT response; draft email to Andrew Geppert regarding TLTL motion. (split with another client) | V003 | CNC | 0.15 | $84.75 |
| | Review and respond to email from Andrew Geppert regarding TLT balances; review Proofs of Claim and Schedules regarding the same; draft email to clients regarding TLT balances, reivew, and next actions. (split with another client) | V009 | CNC | 0.30 | $169.50 |
| | Draft proposed order on Application to Employ; draft email to attorney Douglas Ricks regarding the same. (split with another client) | V004 | CNC | 0.10 | $56.50 |
| | Review and respond to email from Andrew Geppert regarding county and city TLT taxes. (split with another client) | V009 | CNC | 0.15 | $84.75 |
| | Review and respond to email from attorney Douglas Ricks regarding Application to Employ, order. (split with another client) | V004 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/25 | Office conference with paralegal Amy Sinclair regarding preparation of case management report. | V010 | CNC | 0.10 | $56.50 |
| | Exchange emails with attorney Christopher Coyle regarding information on debt payments for application to employ | V004 | DRR | 0.20 | $119.00 |
| | Prepare documents for Case Management Conference based on new information from attorney Christopher N. Coyle; draft email to client requesting additional information. | V061 | AES | 0.30 | $87.00 |
| | Review emails regarding amended Schedule F and amended Statement of Financial Affairs and draft the same based on new information from paralegal Jennifer Houck; send to attorney Christopher Coyle for review. | V002 | AES | 0.60 | $174.00 |
| 03/12/25 | Review and respond to emails regarding CMC scheduling; leave voicemail for USBC regarding the same. (split with another client) | V010 | CNC | 0.10 | $56.50 |
| | Review emails from client regarding additional information requested by UST; draft email to UST regarding the same. (split with another client) | V061 | CNC | 0.15 | $84.75 |
| | office conference with attorney Darin Honn regarding sale agreement. | V013 | CNC | 0.10 | $56.50 |
| | Review Verified Statements, status of Application to Employ; review and approve proposed order. (split with another client) | V004 | CNC | 0.20 | $113.00 |
| | Draft email to Kathryn Evans regarding interim payment procedures; draft email to Andrew Geppert regarding the same. (split with another client) | V005 | CNC | 0.20 | $113.00 |
| | Draft Case Management Submissions. (split with another client) | V010 | CNC | 0.30 | $169.50 |
| | Review and propose revisions to hotel procedure agreement; meet with Chris Coyle regarding same | V003 | DDH | 1.60 | $1,040.00 |
| | Telephone conference with Michelle DiDonato regarding case overview, sale process, and expected plan provisions | V008 | DRR | 0.30 | $178.50 |
| | Review and reply to email from attorney Christopher Coyle regarding moving hearing to 3/20. | V061 | AES | 0.10 | $29.00 |
| | Review and analyze Joint Order regarding creditor matrix; prepare master service list based on new information from attorney Christopher N. Coyle and paralegal Jennifer Houck and prepare for filing on ECF (electronic case filing); file creditor master service list on ECF (electronic case filing); docket and process mail. | V010 | AES | 1.30 | $377.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| **Fees** | | **Task** | **T.K.** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/13/25 | Telephone conference with case administrator regarding utility order; review and revise the same; review and approve the same for CM/ECF. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Office conference with attorney Douglas Ricks regarding utility order, case management submissions. (split with another client) | V010 | CNC | 0.20 | $113.00 |
| | Review and respond to email from Christian Torimino regarding cash collateral, interim pay procedures. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Review notes from attorney Darin Honn regarding sale agreement (.1); Office conference with attorney Douglas Ricks regarding sale of hotel (.2); office conference with attorney Sarah E. Coates regarding drafting revised sale agreement (.3). | V013 | CNC | 0.60 | $339.00 |
| | Draft email to clients requesting status of Case Management Conference documents. | V061 | AES | 0.10 | $29.00 |
| 03/14/25 | Office conference with paralegal Amy Sinclair regarding case management submissions; review and respond to email from Stuart Ticknor regarding the same. (split with another client) | V010 | CNC | 0.10 | $56.50 |
| | Review and respond to emails regarding 2024 tax returns, preparation of returns, employment of CPA. | V004 | CNC | 0.10 | $56.50 |
| | Review and revise case management submissions. (split with another client) | V010 | CNC | 0.20 | $113.00 |
| | Draft email to George Thana regarding employment as CPA; draft verified statement. (split with another client) | V004 | CNC | 0.20 | $113.00 |
| | Revise case management submissions, finalize exhibits. (split with another client) | V010 | CNC | 0.30 | $169.50 |
| | Review email from Alkesh Patel regarding 2024 tax returns and employment of CPA; Draft email to attorney Christopher Coyle regarding same | V004 | DRR | 0.10 | $59.50 |
| | Review and finalize Case Management Submission pleading; prepare exhibits for pleading based on new information from attorney Christopher N. Coyle and send to attorney Christopher Coyle for approval. | V061 | AES | 0.70 | $203.00 |
| | File Case Management Conference Submissions on ECF (electronic case filing). | V061 | AES | 0.10 | $29.00 |
| 03/17/25 | Telephone conference with Alkesh Patel regarding sale strategy, co-owner issues, cash management, and related matters | V010 | DRR | 0.20 | $119.00 |
| | Review and revise cash collateral order and edits from Geppert; Draft email to Andrew Geppert regarding same | V003 | DRR | 0.30 | $178.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| **Fees** | | **Task** | **T.K.** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/17/25 | Exchange further emails with Andrew Geppert regarding cash collateral order | V003 | DRR | 0.10 | $59.50 |
| 03/18/25 | Review and revise Interim Procedures Motion, proposed order; review and respond to email from Christian Torimino regarding the same; direct paralegal Jennifer Houck regarding preparing the same for CM/ECF. (split with another client). | V003 | CNC | 0.30 | $169.50 |
| | Attend 341(a) hearing. (split with another client) | V061 | CNC | 0.50 | $282.50 |
| | Telephone conference with Daniel Eliades regarding cash collateral motion. (split with another client) | V003 | CNC | 0.10 | $56.50 |
| | Prepare for and attend meeting of creditors | V061 | DRR | 0.50 | $297.50 |
| | Review form of prior Purchase and Sale Agreement; email JST regarding potential form document and requirements for hotel transfer; review forms of Purchase and Sale as base for drafting | V013 | SEC | 1.30 | $468.00 |
| 03/19/25 | Review and revise cash collateral budgets. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Draft email to client regarding status of monthly operating reports. (split with another client) | V061 | CNC | 0.05 | $28.25 |
| | Conference with attorney Darin Honn to discuss required provisions for Purchase and Sale Agreement; review form of prior Purchase and Sale Agreement; Draft Purchase and Sale Agreement for Sherwood Hampton Inn; review franchise agreement trigger requirements; analyze property title report to determine owners of real property and required documentation for title transfer | V013 | SEC | 2.80 | $1,008.00 |
| 03/20/25 | Telephone conference with attorney Douglas Ricks regarding hearings on assumption motion, TLT motion, and cash collateral motion. (split with another client) | V003 | CNC | 0.10 | $56.50 |
| | Review and and prepare for hearings on assumption motion, TLT motion, and cash collateral motion; review and revise cash collateral budget. | V003 | CNC | 0.20 | $113.00 |
| | Office conference with client regarding hearings on assumption motion, TLT motion, and cash collateral motion; review and revise cash collateral budget. (split with another client) | V003 | CNC | 0.20 | $113.00 |
| | Travel to/from USBC for hearings on assumption motion, TLT motion, and cash collateral motion; review and revise cash collateral budget. (split with another client) (half-rate) | V003 | CNC | 0.10 | $28.25 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/25 | Attend hearings on assumption motion, TLT motion, and cash collateral motion; review and revise cash collateral budget; conference with client regarding the same. (split with another client) | V003 | CNC | 0.30 | $169.50 |
| | Office conference with paralegal Jennifer Houck regarding hearings on assumption motion, TLT motion, and cash collateral motion; direct paralegal Jennifer Houck regarding revisions to orders, preparing the same for lodging. (split with another client) | V003 | CNC | 0.10 | $56.50 |
| | Further revise cash collateral order; Office conference with attorney Christopher Coyle regarding same; Draft email to Andrew Geppert regarding same | V003 | DRR | 0.20 | $119.00 |
| | Draft Purchase and Sale Agreement for Sherwood Hampton Inn; review franchise agreement trigger requirements; analyze property title report to determine owners of real property and required documentation for title transfer | V013 | SEC | 3.80 | $1,368.00 |
| 03/21/25 | Review and revise monthly operating report; draft supplement to the same; draft email to client regarding the same. | V061 | CNC | 0.50 | $282.50 |
| | Review email from Michael Coyle regarding representation of Star-Junction; office conference with attorney Douglas Ricks regarding the same, impact on sale processes. | V013 | CNC | 0.40 | $226.00 |
| | Attend case management conference; office conference with attorney Douglas Ricks regarding the same. (split with another client) | V010 | CNC | 0.40 | $226.00 |
| | Review email from client regarding revisions to Monthly Operating Report; review and revise the same; request signatures on Monthly Operating Report. | V061 | CNC | 0.30 | $169.50 |
| | Telephone conference with USBC regarding filing monthly operating reports in jointly administered chapter 11 cases; review and approve monthly operating report for CM/ECF. (NO CHARGE) (split with another client) | V061 | CNC | 0.20 | N/C |
| | Prepare and attend case management conference via Zoom | V010 | DRR | 0.40 | $238.00 |
| | Review and revise cash collateral order based on comments from Andrew Geppert; Draft email to Andrew regarding same | V003 | DRR | 0.30 | $178.50 |
| | Exchange further emails with Andrew Geppert, Christian Torimino, and Dan Eliades regarding cash collateral order | V003 | DRR | 0.20 | $119.00 |
| 03/24/25 | Review and respond to email from client regarding first day motions for Star Junction. (NO CHARGE) | V010 | CNC | 0.10 | N/C |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/25 | Review emails between and among Michael Coyle, US Trustee's office, and attorney Douglas Ricks regarding Star Junction, Sherwood transaction. | V013 | CNC | 0.30 | $169.50 |
| | Review and notate proposed Purchase Sale Agreement regarding sale. | V013 | CNC | 0.40 | $226.00 |
| | Review and respond to email from client emails regarding Pollman mailing sent to all creditors, equity holders. | V010 | CNC | 0.20 | $113.00 |
| | Review revisions to Schedules, SOFA; draft email to attorney Douglas Ricks regarding the same. | V002 | CNC | 0.20 | $113.00 |
| | Telephone conference with attorney Douglas Ricks regarding exchanges with US Trustee's office regarding sale of property. | V013 | CNC | 0.30 | $169.50 |
| | Review and respond to email from Christian Torimino regarding inquiry from co-owner of real property and authority to sell Sherwood hotel | V061 | DRR | 0.40 | $238.00 |
| 03/25/25 | Review email from Michael Coyle regarding information requested by buyer's bank regarding Star Junction; review email from client regarding the same; office conference with attorney Douglas Ricks regarding the same; draft response to Coyle regarding the same. | V010 | CNC | 0.30 | $169.50 |
| | Exchange emails with attorney Christopher Coyle and Alkesh Patel regarding documents from buyer's lender and coordinating same with property co-owner | V013 | DRR | 0.20 | $119.00 |
| 03/26/25 | Review email from attorney Douglas Ricks regarding amendments to schedules, SOFA; office conference with paralegal Amy Sinclair regarding the same. | V002 | CNC | 0.20 | $113.00 |
| | Revise Statement of Financial Affairs based on new information from attorney Christopher N. Coyle and send to client for signature. | V002 | AES | 0.20 | $58.00 |
| | Review signed amended Statement of Financial Affairs; draft certificate of service. | V002 | AES | 0.30 | $87.00 |
| 03/27/25 | Review and respond to email from Daniel Eliades regarding scheduling regarding Hilton franchise agreement. (NO CHARGE) | V013 | CNC | 0.10 | N/C |
| | Video conference with Daniel Eliades regarding treatment of Hilton franchise agreement. | V013 | CNC | 0.30 | $169.50 |
| | Draft email to attorney Douglas Ricks regarding Hilton franchise agreement treatment in sale. | V013 | CNC | 0.10 | $56.50 |
| | Review Hilton claim; draft email to client regarding the same. | V008 | CNC | 0.20 | $113.00 |
| | Finalize amended schedules and send to attorney Christopher Coyle for approval. | V002 | AES | 0.10 | $29.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 03/28/25 | Review and revise proposed purchase agreement. | V013 | CNC | 0.30 | $169.50 |
| | Review email from Stuart Ticknor regarding Hilton franchise agreement; draft message to attorney Douglas Ricks regarding the same. | V003 | CNC | 0.10 | $56.50 |
| 04/01/25 | Video conference with Michael Coyle regarding Sherwood hotel sale and related issues for Star-Junction | V013 | DRR | 0.40 | $238.00 |
| | Call with Alkesh Patel regarding discussion with Star-Junction's attorney, Sherwood sale, and related matters | V013 | DRR | 0.40 | $238.00 |
| | Review and respond to email from Christian Torimino regarding bank accounts and cash collateral authority | V061 | DRR | 0.20 | $119.00 |
| 04/08/25 | Telephone conference with Prab at Geroge Thana regarding application to employ; draft email to CPA regarding next steps. (split with another client) | V004 | CNC | 0.20 | $113.00 |
| | Telephone conference with Alkesh Patel regarding sale status, issues with co-owner, and proceeds handling | V013 | DRR | 0.20 | $119.00 |
| | Telephone conference with Andrew Geppert regarding cash collateral issues, bank accounts, and Sherwood sale status | V013 | DRR | 0.20 | $119.00 |
| | Office conference with attorney Christopher Coyle regarding application to employ broker and actions necessary if sale is done without consent | V013 | DRR | 0.30 | $178.50 |
| | Draft email to Michael Coyle regarding lender's counsel information and possible sale consent provisions | V013 | DRR | 0.20 | $119.00 |
| 04/09/25 | Video conference regarding sale of property. (NO CHARGE) | V013 | CNC | 0.70 | N/C |
| | Video conference with Michael Coyle regarding sale matters | V013 | DRR | 0.50 | $297.50 |
| 04/11/25 | Review and respond to email from Alkesh Patel regarding contact with Michael Coyle and requests made in connection with sale of Sherwood Hotel | V013 | DRR | 0.10 | $59.50 |
| | Draft email to Michael Coyle regarding follow up on requests in connection with Sherwood Hotel sale | V013 | DRR | 0.10 | $59.50 |
| 04/14/25 | Review and approve proposed order on Interim Procedures Motion for CM/ECF. (split with another client) | V010 | CNC | 0.05 | $28.25 |
| | Office conference with attorney Douglas Ricks regarding status of discussions with co-owner counsel, next actions regarding potential 363(h) complaint. | V013 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/25 | Draft email to Michael Coyle regarding further follow up on requests in connection with Sherwood Hotel sale | V013 | DRR | 0.10 | $59.50 |
| | Review message from attorney Christopher Coyle regarding deadline for objections to Interim Pay Motion; research response, finalzie Order on Interim Pay Motion and send to attorney Christopher Coyle for approval; file the same on ECF (electronic case filing); docket and process mail. | V003 | AES | 0.40 | $116.00 |
| 04/15/25 | Review monthly operating report; draft email to Dev Shah regarding the same. | V061 | CNC | 0.40 | $226.00 |
| | Review and respond to email from Danielle Malcuit regarding UST quarterly fee billing | V061 | DRR | 0.10 | $59.50 |
| | Draft email to Stuart Ticknor at RRH regarding cash management and DACA accounts | V003 | DRR | 0.10 | $59.50 |
| 04/16/25 | Review and revise monthly operating report (March), draft amended monthly operating report (February; draft email to Dev Shah regarding additional information required. | V061 | CNC | 0.50 | $282.50 |
| | Review and revise amended February monthly operating report, March operating report, prepare supporting documentation. | V061 | CNC | 0.70 | $395.50 |
| | Draft email to client regarding UST fee payment requirements. (split with another client) | V061 | CNC | 0.10 | $56.50 |
| | Review and respond to email from Tara Maurer regarding UST fees. (split with another client) | V061 | CNC | 0.05 | $28.25 |
| | Telephone conference with Doug Ricks regarding monthly operating report, UST position regarding Wells Fargo accounts, section 363(h) complaint. | V010 | CNC | 0.20 | $113.00 |
| | Begin drafting complaint free and clear of co-owner complaint. | V013 | CNC | 0.30 | $169.50 |
| 04/17/25 | Office conference with attorney Christopher Coyle regarding UST quarterly fees; Draft email to attorney Christopher Coyle regarding same | V061 | DRR | 0.20 | $119.00 |
| 04/18/25 | Review, approve, and sign Amended Monthly Operating Report (February); review, approve, and sign Monthly Operating Report (March); conform MORs, prepare attachments for CM/ECF. | V061 | CNC | 0.30 | $169.50 |
| | Office conference with attorney Douglas Ricks regarding adversary proceeding regarding 363(h) relief; review and revise adversary proceeding; further office conference with attorney Douglas Ricks regarding the same. | V013 | CNC | 0.50 | $282.50 |
| | Telephone conference with Stuart Ticknor regarding cash management and bank account issues | V010 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Danielle Malcuit regarding UST quarterly fees | V061 | DRR | 0.10 | $59.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/25 | Telephone conference with attorney Douglas Ricks regarding sale of property, next actions regarding 363(h) adversary proceeding, potential plan structures. | V013 | CNC | 0.50 | $282.50 |
| | Call with attorney Christopher Coyle regarding various sale and plan considerations | V013 | DRR | 0.30 | $178.50 |
| | Review schedules for rough numbers in liquidation | V007 | DRR | 0.40 | $238.00 |
| | Draft email to Alkesh Patel regarding contact with co-owner regarding consent to sale and information needed by buyer's lender | V013 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Alkesh Patel regarding latest information from co-owner on sale consent | V013 | DRR | 0.10 | $59.50 |
| 04/22/25 | Review email from Alexz Adams regarding pro hac admission for Michael Coyle; forward to attorney Douglas Ricks with comments. | V013 | CNC | 0.10 | $56.50 |
| | Office conference with attorney Douglas Ricks regarding sale of property. | V013 | CNC | 0.30 | $169.50 |
| | Call with Alkesh Patel regarding issues with co-owner and sale of Sherwood hotel | V013 | DRR | 0.30 | $178.50 |
| | Review draft liquidation analysis | V007 | DRR | 0.80 | $476.00 |
| | Initial draft of Liquidation Analysis. | V007 | JMH | 0.80 | $232.00 |
| 04/23/25 | Office conference with attorney Douglas Ricks regarding sale of property. | V013 | CNC | 0.20 | $113.00 |
| | Review and analyze various sale structures and timing and impact on liquidation analysis as a result of same | V013 | DRR | 1.40 | $833.00 |
| 04/24/25 | Review and revise adversary complaint; direct paralegal Amy Sinclair regarding filing adversary proceeding. | V013 | CNC | 0.20 | $113.00 |
| | Draft email to Prab Singh regarding verified statement information. | V004 | CNC | 0.10 | $56.50 |
| | Draft notice and motion to sell free and clear | V013 | DRR | 1.10 | $654.50 |
| | Legal research regarding 363h sale authority (0.80); Office conference with attorney Joshua G. Flood regarding same (0.20) | V013 | DRR | 1.00 | $595.00 |
| | Draft email to Alkesh Patel regarding lack of response from co-owner on consent to sale and moving forward with section 363(h) action | V013 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Michael Coyle regarding settlement proposal on consent to Sherwood Hotel sale; Draft email to Andrew Geppert regarding same; Draft email to Alkesh Patel regarding same | V013 | DRR | 0.40 | $238.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 04/24/25 | Draft Notice of Interim Fees and Service List. | V005 | JMH | 0.20 | $58.00 |
| | Draft Declaration of attorney Christopher Coyle re: Professional's Financial Capacity to Repay Fees or Expenses (split between both files). | V005 | JMH | 0.10 | $29.00 |
| 04/25/25 | Review docket regarding adversary proceeding, summons; direct paralegal Jennifer Houck regarding service of the same. | V013 | CNC | 0.20 | $113.00 |
| | Review and revise certificate of service of summons; approve the same. | V013 | CNC | 0.30 | $169.50 |
| | Review email from Daniel Eliades regarding Hilton franchise requests regarding sale of building; draft email to attorney Douglas Ricks regarding the same. | V013 | CNC | 0.20 | $113.00 |
| | Review and respond to email from client regarding payment of post-petition expenses, distinguishing pre-petition obligations. (split with another client). | V010 | CNC | 0.10 | $56.50 |
| | Review emails from attorney Michael Coyle and Mukesh regarding Star-Junction tax information consents; Exchange emails with Alkesh Patel regarding same | V013 | DRR | 0.40 | $238.00 |
| | Review email from Daniel Eliades regarding terms for sale and sale order related to Hilton; Review letter regarding same and compare to LBF 363 requirements | V013 | DRR | 0.40 | $238.00 |
| | Review emails from Danielle Malcuit and Stuart Ticknor regarding tax notices received; Review and respond to email from attorney Christopher Coyle regarding same; Review tax notices | V009 | DRR | 0.20 | $119.00 |
| | Review final draft of 363(h) action against co-owner of Sherwood hotel | V049 | DRR | 0.40 | $238.00 |
| | Draft claims summary and enter first 8 claims filed. | V008 | JMH | 0.70 | $203.00 |
| | Draft Certificate of Service of Adversary Summons & Complaint. | V049 | JMH | 0.20 | $58.00 |
| | File Certificate of Service of Adversary Summons & Complaint and facilitate service of same (No Charge). | V049 | JMH | 0.20 | N/C |
| 04/28/25 | Analyze further hotel sale and workout terms for feasibility and liquidation | V007 | DRR | 1.10 | $654.50 |
| | Draft motion for summary judgment, legal research regarding same | V049 | JGF | 5.70 | $2,394.00 |
| 04/29/25 | Review and revise Verified Statement for George Thana CPA PC; request signature of the same; being drafting Application to Employ. (split with another client) | V004 | CNC | 0.20 | $113.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/25 | Review and respond to email from Prab Singh regarding verified statement, additional information; office conference with attorney Douglas Ricks regarding the same. (split with another client) | V004 | CNC | 0.30 | $169.50 |
| | Review draft motion for summary judgment against Star-Junction | V013 | DRR | 1.10 | $654.50 |
| | Review draft motion for summary judgment and review cases cited in same | V049 | DRR | 1.10 | $654.50 |
| | Analyze and legal research on sale authority and sale structure along with impact on creditors under various scenarios (1.10); Office conference with attorney Thomas Stilley regarding same (0.40) | V013 | DRR | 1.50 | $892.50 |
| | Draft motion for summary judgment, legal research regarding same | V049 | JGF | 4.10 | $1,722.00 |
| | Review materials in file regarding factual case background to support declarations supporting motion for summary judgment | V049 | JGF | 1.50 | $630.00 |
| | Review changes to Purchase and Sale Agreement with respect to Star Junction; revise Purchase and Sale Agreement for hotel to remove second seller as signatory party | V013 | SEC | 0.60 | $216.00 |
| 04/30/25 | Review interim fee itemization; Call with paralegal Jennifer Houck regarding same | V005 | DRR | 0.50 | $297.50 |
| | Draft email to Andrew Geppert regarding bank account sweeps and cash managment | V003 | DRR | 0.10 | $59.50 |
| | Draft declarations of Alkesh Patel and real estate broker in support of motion for summary judgment | V049 | JGF | 1.20 | $504.00 |
| | Revise Purchase and Sale Agreement for hotel to remove second seller as signatory party; mark provisions that require changes based on closing timeline and inspection periods | V013 | SEC | 1.10 | $396.00 |
| | Revise, finalize and prepare Monthly Notice of Interim Fees and Declaration of attorney Douglas Ricks for authorization for filing. | V005 | JMH | 0.40 | $116.00 |
| | File Monthly Notice of Interim Fees and Declaration of attorney Douglas Ricks for authorization for filing; facilitate service of same (No Charge) | V005 | JMH | 0.20 | N/C |
| 05/01/25 | Review and conform verified statement; review and approve Application to Employ CPA; draft order regarding the same; direct paralegal Jennifer Houck regarding preparing for CM/ECF. (split with another client) | V004 | CNC | 0.20 | $113.00 |
| | Review and approve Application to Employ for CM/ECF; office conference with paralegal Jennifer Houck regarding the same. (split with another client) | V004 | CNC | 0.05 | $28.25 |
| | Office conference with attorney Douglas Ricks regarding motion for summary judgment. | V013 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/25 | Review and revise motion for summary judgment, review and revise declarations regarding the same. | V013 | CNC | 0.60 | $339.00 |
| | Review proposed correspondence from attorney Douglas Ricks regarding LO proposal; office conference with attorney Douglas Ricks regarding the same. | V013 | CNC | 0.20 | $113.00 |
| | Draft multiple sale models based on current terms and possible estate remedies for negotiations with secured lender | V013 | DRR | 2.40 | $1,428.00 |
| | Draft email to Andrew Geppert regarding proposal on sale proceeds, sale cost and debt analyses, and claim issues | V013 | DRR | 1.10 | $654.50 |
| | Draft email to Michael Coyle regarding response to his client's proposal on sale proceeds and related issues | V008 | DRR | 0.10 | $59.50 |
| | Office conference with attorney Christopher Coyle regarding motion for summary judgment. | V013 | DRR | 0.10 | $59.50 |
| | Office conference with attorney Christopher Coyle regarding LO Proposal. | V013 | DRR | 0.10 | $59.50 |
| | Email Alkesh Patel regarding declaration from broker or appraiser (.2); meet with attorney Douglas Ricks to discuss options for obtaining same (.1); email prior appraiser regarding same (.1) | V049 | JGF | 0.40 | $168.00 |
| | Update claims summary. | V008 | JMH | 0.30 | $87.00 |
| 05/05/25 | Video conference with Andrew Geppert and David Criswell regarding sale of Sherwood Hotel, proceeds from same, issues with co-owner, and case trajectory | V013 | DRR | 0.40 | $238.00 |
| | Review and respond to email from David Criswell regarding sale analyses and legal theories supporting same | V008 | DRR | 0.20 | $119.00 |
| | Draft email to [redacted] regarding case overview, lien claims, and overall strategy | V040 | DRR | 0.20 | $119.00 |
| | Review email from David Criswell regarding amendment to loan documents; Review same; Exchange emails with attorney Joshua G. Flood regarding amendment and impact on claims against Star-Junction | V049 | DRR | 0.60 | $357.00 |
| | Review and revise motion for summary judgment | V049 | JGF | 0.50 | $210.00 |
| | Review and analyze third amendment to loan documents regarding partition and subordination, emails with attorney Douglas Ricks regarding same | V049 | JGF | 0.70 | $294.00 |
| 05/07/25 | Office conference with attorney Douglas Ricks regarding modification of cash collateral order. (split with another client) | V003 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/25 | Review and revise motion and order to modify cash collateral order. (split with another client) | V003 | CNC | 0.10 | $56.50 |
| | Call with Alkesh Patel regarding sale of hotel, buyer concerns, and issues with co-owner | V013 | DRR | 0.50 | $297.50 |
| | Draft motion to extend use of cash collateral, order on same, and order extending stay deadline | V003 | DRR | 0.70 | $416.50 |
| | Review and respond to email from [redacted] regarding additional case details for possible financing | V040 | DRR | 0.10 | $59.50 |
| | Review RRH management agreement for termination fee in connection with sale; Draft email to Stuart Ticknor regarding same | V008 | DRR | 0.40 | $238.00 |
| | Draft email to David Criswell regarding RRH termination fee and proposed motion and orders on cash collateral and stay deadline | V003 | DRR | 0.10 | $59.50 |
| | Office conference with attorney Christopher Coyle regarding modification of cash collateral order. (split with another client) | V003 | DRR | 0.10 | $59.50 |
| 05/09/25 | Call with Michael Coyle regarding possible resolution of co-owner interest and facilitating sale of Sherwood hotel | V049 | DRR | 0.40 | $238.00 |
| | Call with Alkesh Patel regarding discussion with Michael Coyle and strategy going forward | V013 | DRR | 0.20 | $119.00 |
| 05/11/25 | Review and respond to email from [redacted] regarding introduction to [redacted] and possible investment or lending opportunity | V040 | DRR | 0.10 | $59.50 |
| 05/12/25 | Review and respond to email from Benjamin Teich, UST, regarding accountant retention. (split with another client). | V061 | CNC | 0.10 | $56.50 |
| | Video conference with [redacted] regarding hotel properties, sale possibilities, and case overview | V013 | DRR | 0.60 | $357.00 |
| | Finalize motion and orders to extend use of cash and stay deadline and coordinate filing and service of same with paralegal Jennifer Houck | V003 | DRR | 1.00 | $595.00 |
| | Review and respond to email from Andrew Geppert approving motion and orders on cash collateral and stay deadline | V003 | DRR | 0.10 | $59.50 |
| | Draft follow-up email to Stuart Ticknor regarding termination fee upon sale of Sherwood hotel | V013 | DRR | 0.10 | $59.50 |
| 05/13/25 | Review and analyze termination fee and email from Joel Tague regarding same for RRH; Draft email to Alkesh Patel regarding same | V008 | DRR | 0.60 | $357.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/25 | Telephone conference with Kim, bankruptcy clerk, re: Judge's refusal to sign Order extending deadling until 14 day notice expired; office conference attorney Douglas Ricks re: same; Telephone conference with Kim to explain no need to notice out Stipulated Order pursuant to para 10 of Motion. | V003 | JMH | 0.20 | $58.00 |
| 05/14/25 | Draft email to client regarding monthly operating reports. (split with another client) | V061 | CNC | 0.05 | $28.25 |
| | Review monthly operating report; draft responsive email to Dev Shah regarding the same. | V061 | CNC | 0.30 | $169.50 |
| | Review and revise motion for expedited hearing on extension of stay deadline | V003 | DRR | 0.20 | $119.00 |
| | Telephone conference with Renee at USBC re: status of Judge signing Order extending deadline; draft email to attorney Douglas Ricks re: same. | V003 | JMH | 0.20 | $58.00 |
| | Draft Motion for Expedited Hearing re: Stipulated Order extending 362(d)(3) deadline. | V003 | JMH | 0.20 | $58.00 |
| 05/15/25 | Review and approve withdrawal of motion for expedited hearing | V003 | DRR | 0.10 | $59.50 |
| | Draft Motion to Withdraw Motion for Expedited Hearing re: Stipulated Order extending 362(d)(3) deadline. | V003 | JMH | 0.20 | $58.00 |
| 05/16/25 | Office conference with attorney Douglas Ricks regarding adversary proceeding, status of sale of property. | V013 | CNC | 0.40 | $226.00 |
| | Call with Andrew Geppert regarding Sherwood hotel sale and related issues | V013 | DRR | 0.30 | $178.50 |
| | Review and respond to email from Joel Tague regarding termination fee upon sale | V008 | DRR | 0.20 | $119.00 |
| | Review email from Andrew Geppert regarding financial statements and compliance with cash collateral order; Review statements; Draft email to attorney Christopher Coyle regarding reporting issues on statements | V003 | DRR | 0.60 | $357.00 |
| | Office conference with attorney Christopher Coyle regarding adversary proceeding, status of sale of property. | V013 | DRR | 0.40 | $238.00 |
| 05/20/25 | Office conference with attorney Douglas Ricks regarding rescission of sale agreement, next actions regarding the same. | V013 | CNC | 0.20 | $113.00 |
| | Review and revise Motion for Summary Judgment. | V013 | CNC | 0.90 | $508.50 |
| | Draft Motion for Authority regarding Rescission Agreement. | V013 | CNC | 1.40 | $791.00 |
| | Review and respond to email from Kim Wilson, USBC, regarding ADV-A; draft ADV-A and filethe same on CM/ECF. | V013 | CNC | 0.20 | $113.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/20/25 | Review answer to 363(h) complaint (.2); telephone conference with attorney Douglas Ricks regarding the same, motion for summary judgment (.2); office conference with attorney Andrea Meyer regarding motion for summary judgment response regarding affirmative defenses (.1). | V013 | CNC | 0.50 | $282.50 |
| | Draft email to Stuart Ticknor regarding reporting requirements under cash collateral order, reporting questions from Lenders, and related issues | V003 | DRR | 0.20 | $119.00 |
| | Review email from Andrew Geppert regarding additional question on cash collateral reporting; Draft email to attorney Christopher Coyle regarding same | V003 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Alkesh Patel regarding proposed recission agreement on sale from buyer; Review agreement | V013 | DRR | 0.40 | $238.00 |
| | Exchange further emails with Alkesh Patel regarding recission of sale agreement | V013 | DRR | 0.20 | $119.00 |
| | Exchange further emails with Stuart Ticknor regarding cash collateral order and reporting required under same | V003 | DRR | 0.20 | $119.00 |
| | Office conference with attorney Christopher Coyle regarding rescission of sale agreement, next actions regarding the same. | V013 | DRR | 0.20 | $119.00 |
| | Telephone conference with attorney Christopher Coyle regarding the same, motion for summary judgment | V013 | DRR | 0.20 | $119.00 |
| | Meet with attorney Christopher Coyle regarding motion for summary judgment issues (.2); review and revise declaration in support of motion for summary judgment and exhibits to same, email with paralegal Amy Sinclair regarding docusign of same (1.5) | V049 | JGF | 1.70 | $714.00 |
| | Finalize Declaration of Alkesh Patel in Support of Motion for Summary Judgment based on new information from attorney Christopher N. Coyle. | V049 | AES | 0.40 | $116.00 |
| | Revise and finalize Motion for Summary Judgment based on new information from attorney Christopher N. Coyle. | V049 | AES | 0.80 | $232.00 |
| 05/21/25 | Review emails from client regarding monthly operating report; review, revise, and finalize monthly operating report. | V061 | CNC | 0.50 | $282.50 |
| | Review and revise Motion for Authority regarding Rescission (.2); office conference with attorney Douglas Ricks regarding the same (.1); draft proposed order regarding the same (.3); direct paralegal Amy Sinclair regarding preparing for CM/ECF (.1). | V013 | CNC | 0.70 | $395.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/25 | Revise Motion for Summary Judgment regarding affirmative defenses asserted in Answer. | V013 | CNC | 0.40 | $226.00 |
| | Review signed monthly operating report; review and conform the same; file the same on CM/ECF. | V061 | CNC | 0.20 | $113.00 |
| | Call with Andrew Geppert regarding sale status and cash collateral issues | V013 | DRR | 0.20 | $119.00 |
| | Call with Alkesh Patel regarding sale status and handling same | V013 | DRR | 0.30 | $178.50 |
| | Exchange emails with Andrew Geppert regarding cash collateral issues | V003 | DRR | 0.10 | $59.50 |
| | Draft email to Michael Coyle regarding scheduling call and negotiation on adversary proceeding | V049 | DRR | 0.10 | $59.50 |
| | Office conference with attorney Christopher Coyle re: Motion for Authority re: Recscission | V013 | DRR | 0.10 | $59.50 |
| | Prepare Monthly Operating Report attachments based on new information from attorney Christopher N. Coyle. | V010 | AES | 0.20 | $58.00 |
| | Finalize Motion to Rescind and send to attorney Christopher Coyle for approval. | V013 | AES | 0.60 | $174.00 |
| 05/22/25 | Review email from Ben Teich regarding rescission motion; telephone conference with Teich regarding the same; draft notes to attorney Douglas Ricks regarding the same. | V061 | CNC | 0.40 | $226.00 |
| | Exchange further emails with Michael Coyle and Mukesh Majmudar regarding further negotiations | V049 | DRR | 0.20 | $119.00 |
| 05/23/25 | Office conference with attorney Douglas Ricks regarding Star Junction status, next actions. | V013 | CNC | 0.10 | $56.50 |
| | Call with Alkesh Patel regarding motion for summary judgment and litigation strategy; Draft email to Alkesh regarding same | V049 | DRR | 0.40 | $238.00 |
| | Exchange emails with [redacted] regarding possible DIP facility | V040 | DRR | 0.10 | $59.50 |
| | Office conference with attorney Christopher Coyle regarding Star Junction status, next actions. | V013 | DRR | 0.10 | $59.50 |
| 05/27/25 | Video conference with Alkesh Patel, Mukesh Majmudar, and Michael Coyle regarding hotel sale prospects, disposition from same, and treatment of Star entity claims | V008 | DRR | 0.50 | $297.50 |
| | Review email from Michael Coyle regarding settlement proposal on adversary proceeding and claim; Review proposal; Draft email to Alkesh Patel regarding same; Call with Alkesh to discuss | V049 | DRR | 0.40 | $238.00 |
| 05/28/25 | Draft workup and comments to Star-Junction settlement proposal; Draft email to Alkesh Patel regarding same | V049 | DRR | 0.30 | $178.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 05/29/25 | Telephone conference with private equity lender regarding bridge financing options, referrals. (NO CHARGE) | V013 | CNC | 0.30 | N/C |
| | Review notice from BOLI regarding former employee of management company complaint; Draft email to Alkesh Patel regarding same; Draft email to paralegal Amy Sinclair regarding sending letter advising BOLI of bankruptcy | V008 | DRR | 0.40 | $238.00 |
| | Review and respond to email from Alkesh Patel regarding approval of employment for CPA | V004 | DRR | 0.10 | $59.50 |
| | Review email from Alkesh Patel regarding sale projections; Review sale scenarios and projections of proceeds from same and distributions to creditors | V007 | DRR | 0.30 | $178.50 |
| | Video conference with [redacted] re: DIP facility and other financing options (split with another client). | V040 | DRR | 0.20 | $119.00 |
| 05/30/25 | Telephone conference with Joel Tague, Resolute Road, regarding rescission motion. | V013 | CNC | 0.20 | $113.00 |
| | Review and approve amended E/F schedule | V002 | DRR | 0.10 | $59.50 |
| | Review and approve letter to BOLI regarding bankruptcy case | V008 | DRR | 0.20 | $119.00 |
| | Call with Andrew Geppert regarding various cash collateral issues | V003 | DRR | 0.10 | $59.50 |
| | Draft email to Stuart Ticknor at RRH regarding cash collateral issues related to lender | V003 | DRR | 0.10 | $59.50 |
| | Draft email to Joel Tague regarding BOLI complaint | V008 | DRR | 0.10 | $59.50 |
| | Draft amended schedules based on new information from attorney Douglas R. Ricks; | V002 | AES | 0.40 | $116.00 |
| | Draft letter to creditor regarding filing and automatic stay and send to attorney Douglas Ricks for approval; finalize letter and draft email regarding same. | V010 | AES | 0.40 | $116.00 |
| | Update claims summary based on amended schedule E/F. | V008 | JMH | 0.10 | $29.00 |
| | Draft Notice of Monthly Fees for April services including exhibits A and B. | V005 | JMH | 0.60 | $174.00 |
| | File and serve Notice of Monthly Fees for April (No Charge). | V005 | JMH | 0.20 | N/C |
| 06/03/25 | Review and respond to emails from colleague regarding sale and financing options. (NO CHARGE) | V013 | CNC | 0.10 | $56.50 |
| | Video conference with [redacted], [redacted] and Eyal Adar regarding [redacted] possible DIP loan; Call with Mike to follow up on financials | V040 | DRR | 0.30 | $178.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/25 | Exchange emails with [redacted] regarding post-bankruptcy financials; Review reports on same; Exchange emails with paralegal Amy Sinclair regarding same | V040 | DRR | 0.40 | $238.00 |
| | Review and respond to email from Alkesh Patel regarding sale models | V049 | DRR | 0.10 | $59.50 |
| | Review claims summary and draft sale model for property with projected distributions, creditor classes, and expected expenses | V007 | DRR | 1.20 | $714.00 |
| | Draft email to Alkesh Patel regarding initial draft of sale and distribution analysis | V007 | DRR | 0.10 | $59.50 |
| | Draft email to Alkesh Patel regarding information to provide to possible DIP lender | V040 | DRR | 0.10 | $59.50 |
| | Review and respond to email from Alkesh Patel regarding consent to provide information to potential DIP lender; Draft email to [redacted] regarding initial property and financial disclosures for DIP loan | V040 | DRR | 0.10 | $59.50 |
| | Exchange further emails with Alkesh Patel regarding revisions to sale analyses for property | V007 | DRR | 0.10 | $59.50 |
| | Draft email to Alkesh Patel and Mukesh Matanjer regarding hotel sale analyses and settlement proposal on Star claims | V008 | DRR | 0.20 | $119.00 |
| 06/04/25 | Office conference with attorney Douglas Ricks regarding drafting amended verified statement, additional information requested by UST. | V004 | CNC | 0.10 | $56.50 |
| | Office conference with attorney Sarah E. Coates regarding drafting organizational chart requested by UST. | V061 | CNC | 0.10 | $56.50 |
| | Call with Jeff Yeargain at Commercial Equities International regarding status of Sherwood hotel property and details regarding same | V013 | DRR | 0.10 | $59.50 |
| | Draft email to Jeff Yeargain regarding information on historical financials for hotel | V013 | DRR | 0.10 | $59.50 |
| | Review email from [redacted] regarding questions on financial performance; Draft email to Alkesh Patel regarding same | V040 | DRR | 0.10 | $59.50 |
| | Exchange further emails with Jeff Yeargain regarding questions on hotel pricing and related issues | V013 | DRR | 0.20 | $119.00 |
| | Draft email to Alkesh Patel regarding sale strategy and engagement with potential lenders and buyers | V013 | DRR | 0.10 | $59.50 |
| 06/05/25 | Review email from Tara Maurer regarding monthly operating report; draft email to client regarding the same. (split with another client) | V061 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 06/05/25 | Video conference with Alkesh Patel, [redacted], and [redacted] regarding hotel portfolio and possible financing or related transaction | V040 | DRR | 0.40 | $238.00 |
| | Preliminary review of documents for prospective DIP lender (0.90); Draft NDA (0.20) | V040 | DRR | 1.10 | $654.50 |
| | Draft email to attorney Howard Levine regarding draft NDA | V040 | DRR | 0.10 | $59.50 |
| 06/06/25 | Review email from [redacted] regarding due diligence list; Review list; Review and respond to email from Alkesh Patel regarding NDA and list | V040 | DRR | 0.30 | $178.50 |
| | Review and revise NDA (0.40); Research corporate information and ownership for related entities (0.30); Exchange emails with Alkesh Patel regarding same (0.10); Draft email to [redacted] and [redacted] regarding proposed NDA (0.10) | V040 | DRR | 0.90 | $535.50 |
| | Further revise NDA; Exchange emails with [redacted] and Alkesh Patel regarding same | V040 | DRR | 0.20 | $119.00 |
| | Determine and confirm ownership records using K-1 information; use same to prepare ownership charts for DVKOCR, LLC and Sherwood Hospitality Group; confirm status of entities with Secretary of State for various states; conference with attorney Christopher Coyle to determine final changes to charts and apply same | V061 | SEC | 1.60 | $576.00 |
| 06/07/25 | Review email from Mukesh Mujmadar regarding sale analyses and return on claim; Review claim analysis from email; Draft email to Alkesh Patel regarding comments on settlement prospects and next steps in litigation | V008 | DRR | 0.20 | $119.00 |
| 06/09/25 | Review status regarding motion on rescission; review email from attorney Douglas Ricks regarding motion for summary judgment. | V013 | CNC | 0.20 | $113.00 |
| | Coordinate due diligence production to potential DIP lender with paralegal Jennifer Houck | V040 | DRR | 0.20 | $119.00 |
| | Send updated NDA to Alkesh Patel and Smita Patel; Draft email to both and leave detailed message for Alkesh re: signing of same as soon as possible. | V040 | JMH | 0.20 | $58.00 |
| 06/10/25 | Review email from Dev Shah regarding UST inquiry; draft responsive email to Tara Maurer regarding the same; draft email to Dev Shah regarding next steps. | V061 | CNC | 0.30 | $169.50 |
| | Attend pre-trial conference on adversary proceeding. | V013 | CNC | 0.40 | $226.00 |
| | Telephone conference with Doug Ricks regarding update regarding sale discussions with Star Junction, preparation for pre-trial conference. | V013 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/25 | Review and respond to email from paralegal Amy Sinclair regarding revisions to proposed order on rescission motion. | V013 | CNC | 0.10 | $56.50 |
| | Review and approve order on rescission motion for CM/ECF. | V013 | CNC | 0.10 | $56.50 |
| | Call with attorney Christopher Coyle regarding pretrial conference | V049 | DRR | 0.20 | $119.00 |
| | Review and respond to email from Alkesh Patel regarding NDA and due diligence materials | V040 | DRR | 0.10 | $59.50 |
| | Finalize Rescission Order and send to attorney Christopher Coyle for approval to file. | V013 | AES | 0.20 | $58.00 |
| 06/12/25 | Review email from Michael Mohr at BOLI regarding stay application; Draft email to paralegal Amy Sinclair regarding same | V008 | DRR | 0.10 | $59.50 |
| 06/13/25 | Draft email to client regarding May Monthly Operating Report; amendments to prior reports. | V061 | CNC | 0.10 | $56.50 |
| | Telephone conference with Renee Houghton regarding scheduling; draft email regarding the same. | V013 | CNC | 0.20 | $113.00 |
| 06/16/25 | Call with Andrew Geppert regarding extension on use of cash collateral | V003 | DRR | 0.10 | $59.50 |
| | Exchange emails with [redacted] regarding term sheet for DIP financing (0.20); Review and analyze term sheet (0.80); Draft email to Alkesh Patel regarding same (0.10); Call with Alkesh regarding same (0.30) | V040 | DRR | 1.40 | $833.00 |
| 06/17/25 | Office conference with attorney Douglas Ricks regarding drafting motion to extend exclusivity period. | V007 | CNC | 0.05 | $28.25 |
| | Office conference with attorney Douglas Ricks regarding LOI, sale offers, broker selection, adversary proceeding status. | V013 | CNC | 0.10 | $56.50 |
| | Draft and revise Motion to Extend Exclusivity Deadlines. | V007 | CNC | 0.40 | $226.00 |
| | Revise Motion to Extend Exclusivity Deadlines; draft proposed order regarding the same; direct paralegal Amy Sinclair regarding certificate of service. | V007 | CNC | 0.20 | $113.00 |
| | Office conference with attorney Douglas Ricks regarding adequate protection calculations. | V003 | CNC | 0.10 | $56.50 |
| | Call with [redacted] regarding DIP loan proposal | V040 | DRR | 0.10 | $59.50 |
| | Call with Alkesh Patel regarding cash collateral, DIP loan proposal, and related issues | V003 | DRR | 0.30 | $178.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/25 | Call with Alkesh Patel regarding engagement of broker, process for resolving things with co-owner, and declaration in support of motion for summary judgment | V049 | DRR | 0.30 | $178.50 |
| | Review letter of intent from prospective buyer for hotel property (0.20); Analyze same based on creditor claims (0.30); Exchange emails with Alkesh Patel regarding same (0.10) | V013 | DRR | 0.60 | $357.00 |
| | Draft email to Andrew Geppert regarding term sheet for DIP loan and extension on use of cash | V040 | DRR | 0.10 | $59.50 |
| | Call with Andrew Geppert regarding extension on use of cash collateral, DIP loan proposal, and related issues | V040 | DRR | 0.10 | $59.50 |
| | Draft email to Andrew Geppert regarding use of cash collateral, non-default interest payments, and related issues | V003 | DRR | 0.30 | $178.50 |
| | Draft email to [redacted] regarding extension on use of cash collateral and further discussion on DIP loan | V003 | DRR | 0.10 | $59.50 |
| | Exchange emails with Stuart Ticknor and Alkesh Patel regarding extension on use of cash and non-default interest payments | V003 | DRR | 0.10 | $59.50 |
| | Draft email to copy center regarding matrix mailings based on new information from attorney Christopher N. Coyle; prepare attachment. | V049 | AES | 0.10 | $29.00 |
| | Verify no objections received to Monthly Fee Notice (.1); update tracking spreadsheet of monthly interim fee notices and calculate 80%/100% distributions for April (.1); email attorney Douglas Ricks re: status of client paying unpaid 80% (.1) | V005 | JMH | 0.30 | $87.00 |
| 06/18/25 | Review emails regarding adequate protection and interest payments; draft responsive email regarding the same. (split with another client) | V008 | CNC | 0.10 | $56.50 |
| | Review email from Stuart Ticknor regarding disbursements; attempt to confirm the same with Andrew Geppert; draft responsive email regarding the same. (split with another client) | V008 | CNC | 0.10 | $56.50 |
| | Telephone conference with Andrew Geppert regarding release of funds. (split with another client) | V008 | CNC | 0.05 | $28.25 |
| | Review and respond to emails from client, Doug Ricks, and Andrew Geppert regarding coordination of interest and adequate protection payments; telephone conference with Doug Ricks regarding the same; draft email to Stuart Ticknor regarding the same. (split with another client). | V008 | CNC | 0.30 | $169.50 |
| | Review and respond to emails regarding coordination of interest and adequate protection payments. (split with another client) | V003 | CNC | 0.10 | $56.50 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| Fees | | Task | T.K. | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/25 | Review monthly operating report information; request additional information from paralegal Jennifer Houck regarding the disbursements. | V061 | CNC | 0.10 | $56.50 |
| | Review and respond to email from attorney Christopher Coyle regarding non-default interest payments and communications with Lender's attorney on same | V003 | DRR | 0.10 | $59.50 |
| 06/19/25 | Revise, review, and prepare monthly operating report, request client signature. | V061 | CNC | 0.50 | $282.50 |
| 06/20/25 | Review, approve, and sign monthly operating report; file the same on CM/ECF. | V061 | CNC | 0.10 | $56.50 |
| | Review email and voicemail from Brendan Collins regarding receipt of Motion to Extend Exclusivity Period; telephone conference with Collins regarding the same. | V008 | CNC | 0.30 | $169.50 |
| | Review status of adversary proceeding, motion for summary judgment. (NO CHARGE) | V013 | CNC | 0.40 | N/C |
| | Draft email to client regarding execution of declaration in support of summary judgment. | V013 | CNC | 0.10 | $56.50 |
| 06/24/25 | Draft email to client regarding execution of declaration; send reminder through DocuSign regarding the same. | V013 | CNC | 0.10 | $56.50 |
| 06/29/25 | Draft email to Justin Leonard regarding BOLI complaint, response from BOLI to letter on application of automatic stay, and client position on claim | V010 | DRR | 0.20 | $119.00 |
| 06/30/25 | Review and revise fee notice; Apply redactions to same; Approve same for filing | V005 | DRR | 0.40 | $238.00 |
| | Draft Notice of Monthly Fees and exhibits. | V005 | JMH | 0.40 | $116.00 |
| | File and serve Notice of Monthly Fees and exhibits. (No Charge). | V005 | JMH | 0.20 | N/C |

**Timekeeper Recap**

| T.K. | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CNC | COYLE, CHRISTOPHER N | 1.85 | $0.00 | N/C |
| CNC | COYLE, CHRISTOPHER N | 0.10 | $282.50 | $28.25 |
| CNC | COYLE, CHRISTOPHER N | 40.55 | $565.00 | $22,910.75 |
| DDH | HONN, DARIN D. | 1.90 | $650.00 | $1,235.00 |
| DRR | RICKS, DOUGLAS R | 62.30 | $595.00 | $37,068.50 |
| JGF | FLOOD, JOSHUA G. | 20.80 | $420.00 | $8,736.00 |
| SEC | COATES, SARAH E. | 11.20 | $360.00 | $4,032.00 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

### Timekeeper Recap

| T.K. | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| AES | SINCLAIR, AMY E | 0.80 | $0.00 | N/C |
| AES | SINCLAIR, AMY E | 11.40 | $290.00 | $3,306.00 |
| JMH | HOUCK, JENNIFER M | 2.20 | $0.00 | N/C |
| JMH | HOUCK, JENNIFER M | 10.90 | $290.00 | $3,161.00 |

### Activity Recap

| Activity | Description | Hours | Amount |
|---|---|---|---|
| | | 164.00 | $80,477.50 |

### Task Recap

| Task | Description | Hours | Amount |
|---|---|---|---|
| V002 | Schedule Prep/Amendments | 10.20 | $4,064.00 |
| V003 | Cash Collateral/1st Day Motions | 32.70 | $16,362.75 |
| V004 | Employ Professional | 4.15 | $2,095.25 |
| V005 | Fee Application | 4.20 | $1,511.00 |
| V006 | Preference/Fraud Conveyance | 0.40 | $226.00 |
| V007 | Plan & Disclosure | 5.45 | $2,979.25 |
| V008 | Claims/Lien Claims | 5.95 | $3,170.25 |
| V009 | Tax Issues | 0.65 | $373.25 |
| V010 | General Matters<br>. | 9.15 | $4,126.75 |
| V013 | Asset Sale | 45.30 | $23,181.50 |
| V040 | DIP Lending | 6.90 | $4,044.50 |
| V049 | Adv Proc #1 | 22.00 | $9,748.50 |
| V061 | UST | 17.95 | $8,594.50 |

**TOTAL FEES** **$80,477.50**

## COSTS AND EXPENSES

| | | Amount |
|---|---|---|
| 03/12/25 | US BANKRUPTCY COURT - OREGON<br>Filing Fee - Amendment | $34.00 |
| 04/17/25 | Electronic Court Documents | $0.40 |
| | Electronic Court Documents | $0.50 |
| 04/29/25 | US BANKRUPTCY COURT - OREGON<br>Filing Fee - Complaint | $350.00 |
| 05/16/25 | Electronic Court Documents | $0.90 |

SHERWOOD HOSPITALITY GROUP, LLC
VIA EMAIL TO ALKESH PATEL
apatel@evergreenhdg.com

July 31, 2025

Client ID 28454-002 DRR

| COSTS AND EXPENSES | | Amount |
|---|---|---|
| 06/24/25 | Electronic Court Documents | $3.30 |
| 06/30/25 | Automated Legal Research | $311.27 |
| | Duplicating Expenses | $380.40 |
| | Postage | $180.09 |
| **TOTAL COSTS AND EXPENSES** | | **$1,260.86** |
| **TOTAL FEES AND COSTS** | | **$81,738.36** |
| 5/27/25 | Payment from retainer | -$26,545.50 |
| Balance due: | | $55,192.86 |